**Lamiran HARDIONO, Petitioner**

v.

**ATTORNEY GENERAL OF
the UNITED STATES,
Respondent.**

**No. 05–2647.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Sept. 28, 2006.

Filed Oct. 6, 2006.

Haian Lin, Boston, MA, for Petitioner.

Terri A. Marinari, Office of United States Attorney, Philadelphia, PA, Richard M. Evans, David E. Dauenheimer, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: McKEE and AMBRO, Circuit Judges and RESTANI,* Chief Judge.

* Honorable Jane A. Restani, Chief Judge, Unit-    ed States Court of International Trade, sitting

OPINION

AMBRO, Circuit Judge.

Lamiran Hardiono petitions for review of an order issued by the Board of Immigration Appeals ("BIA") affirming the denial of his applications for asylum, withholding of removal, and protection under the United Nations Convention Against Torture and Other Forms of Cruel, Inhuman, or Degrading Treatment or Punishment ("CAT"). We have jurisdiction to consider this petition for review under Section 242(b) of the Immigration and Nationality Act ("INA"), codified at 8 U.S.C. § 1252(b). For the reasons set forth below, we deny the petition.

I.

We highlight only those facts that are pertinent to our analysis. Hardiono, a Christian, is a native and citizen of Indonesia. He came to the United States as a nonimmigrant visitor on February 26, 2000, and was authorized to stay until August 25, 2000. However, he overstayed his visa and was charged with removal under 8 U.S.C. § 1227(a)(1)(B). Hardiono conceded the charge of removal and proceeded to apply for asylum, withholding of removal, and protection under the CAT; in the alternative, he requested voluntary departure. Hardiono asserted in an affidavit attached to his applications, as well as in oral testimony, that he feared persecution in Indonesia because of his religion; however, there were significant differences in his accounts of prior harm suffered in Indonesia.

The immigration judge ("IJ") who considered Hardiono's applications concluded that he was ineligible for asylum because his petition was filed well after the one-year limitations period and failed to provide any reasonable explanation for this

by designation.

delay. See 8 U.S.C. § 1158(a)(2)(B), (D) (governing time limitation for asylum claims). In addition, the IJ found that Hardiono had not demonstrated a well-founded fear of future persecution, because his testimony was not credible and he failed to present objective evidence of harm due to his religion. As a result, the IJ concluded that Hardiono's lack of credibility and absence of other evidence defeated as well his withholding of removal and CAT claims. See 8 U.S.C. § 1231(b)(3)(A) (governing withholding of removal claims); 8 C.F.R. §§ 208.16, 208.18 (governing CAT claims). The IJ granted Hardiono voluntary departure, despite her determination that Hardiono lacked credibility.

Hardiono appealed the IJ's decision with respect to his asylum, withholding of removal, and CAT claims. The BIA affirmed the IJ's decision and dismissed Hardiono's appeal. In doing so, the BIA agreed that Hardiono's asylum application was untimely, that he had not demonstrated the existence of extraordinary circumstances preventing compliance with the one-year limitations period, and that he had not established that he would be persecuted or tortured if he returned to Indonesia. The BIA reaffirmed the IJ's order permitting Hardiono voluntary departure. Hardiono timely seeks our review.

II.

■ Under 8 U.S.C. § 1158(a), we do not have jurisdiction to review the IJ's determination that Hardiono's asylum claim was not filed within the one-year limitations period, nor can we review a judgment that the period was not tolled by extraordinary circumstances. 8 U.S.C.

§ 1158(a)(3); *Tarrawally v. Ashcroft*, 338 F.3d 180, 185 (3d Cir.2003).

We do have jurisdiction to review the IJ's decision to deny Hardiono's petitions for withholding of removal and CAT relief. Where the BIA "adopts the findings of the IJ and discusses some of the bases for the IJ's decision, we have authority to review the decisions of both the IJ and the BIA." *Chen v. Ashcroft*, 376 F.3d 215, 222 (3d Cir.2004). Where, as here, the IJ concludes that the petitioner is not credible, we review this determination "for substantial evidence." *Id.* Under this standard, "we must uphold an adverse credibility determination unless 'any reasonable adjudicator would be compelled to conclude to the contrary.'" *Id.* (quoting 8 U.S.C. § 1252(b)(4)(B)).

█ Adverse credibility determinations must be "appropriately based on inconsistent statements, contradictory evidenc[e], and inherently improbable testimony ... in view of the background evidence on country conditions." *Chen*, 376 F.3d at 223 (internal quotation marks and citations omitted). Here, Hardiono's written affidavit and oral testimony regarding alleged religious persecution in Indonesia were plagued by significant differences. In addition, Hardiono was unable to explain these inconsistencies. He also failed to account for the lack of corroboration from his Christian family members who remain in Indonesia and who supposedly experienced religious attacks alongside him. As a result, we hold that there was substantial evidence to find that Hardiono's testimony was not credible, and therefore that he did not have a well-founded fear of future persecution or torture.

\*     \*     \*     \*     \*  .  \*

Accordingly, we deny Hardiono's petition for review. We do not disturb the grant of voluntary departure ordered by the IJ and reaffirmed by the BIA.